**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Willard Bryan WILHELM, Defendant–Appellant.**

**No. 13–30196.**

United States Court of Appeals, Ninth Circuit.

Submitted June 5, 2014.*

Filed June 9, 2014.

Frank Papagni, Assistant U.S., United States Attorney Office, Eugene, OR, Kelly A. Zusman, Assistant U.S., Office of the U.S. Attorney, Portland, OR, for Plaintiff–Appellee.

Mark Bennett Weintraub, Assistant Federal Public Defender, Office of the Federal Public Defender, Eugene, OR, for Defendant–Appellant.

Before: GOODWIN, McKEOWN, and WATFORD, Circuit Judges.

**MEMORANDUM ***

Willard Bryan Wilhelm appeals his 30–month prison sentence for unlawful possession of a firearm in violation of 18 U.S.C.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

§ 922(g)(9). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

The district court did not err by declining to apply a sentencing reduction under U.S. Sentencing Guidelines Manual § 2K2.1(b)(2). That section provides for a reduction of a defendant's offense level to six "[i]f the defendant ... possessed all ammunition and firearms solely for lawful sporting purposes or collection, and did not unlawfully discharge or otherwise unlawfully use such firearms or ammunition." U.S. Sentencing Guidelines Manual § 2K2.1(b)(2) (2012). To determine whether § 2K2.1(b)(2) applies, sentencing courts consider the "[r]elevant surrounding circumstances," which "include the number and type of firearms, the amount and type of ammunition, the location and circumstances of possession and actual use, the nature of the defendant's criminal history ..., and the extent to which possession was restricted by local law." U.S. Sentencing Guidelines Manual § 2K2.1(b)(2) cmt. n. 6 (2012).

Consistent with § 2K2.1(b)(2) and its accompanying commentary, the district court considered "all the[ ] circumstances" and correctly determined that Wilhelm did not show that he possessed his rifle solely for lawful sporting purposes or collection because, on the date of his underlying offense, he held "the rifle with the stated intent of harming another person." Contrary to Wilhelm's contention, the district court's sentencing determination was not "based on clearly erroneous facts," *United States v. Carty*, 520 F.3d 984, 993 (9th Cir.2008) (en banc), and Wilhelm failed to establish that he was entitled to a sentencing reduction under § 2K2.1(b)(2) by a preponderance of the evidence. *See Unit-*

*ed States v. Gavilan*, 966 F.2d 530, 531–32 (9th Cir.1992) (citing *United States v. Uzelac*, 921 F.2d 204, 205 (9th Cir.1990)).

**AFFIRMED.**